**UNITED STATES of America,**
**Plaintiff-Appellee,**

v.

**Isaac MONGE, Defendant-Appellant.**

**No. 16-10458**

United States Court of Appeals,
Ninth Circuit.

Submitted February 16, 2018 *
San Francisco, California

Filed February 21, 2018

Robert Lally Miskell, Assistant U.S. Attorney, USTU-Office of the US Attorney, Tucson, AZ, for Plaintiff-Appellee

Cedric Martin Hopkins, Attorney, The Hopkins Law Office PC, Tucson, AZ, for Defendant-Appellant

Before: BEA and N.R. SMITH, Circuit Judges, and LASNIK,** District Judge.

MEMORANDUM ***

Issac Monge appeals the district court's order denying his motion for a reduction of sentence under 18 U.S.C. § 3582(c)(2). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

** The Honorable Robert S. Lasnik, United States District Judge for the Western District of Washington, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Monge argues that he is entitled to a sentence reduction under United States Sentencing Guidelines Amendment 782. We review "de novo whether a district court has jurisdiction to modify an otherwise final sentence." *United States v. Waters*, 771 F.3d 679, 680 (9th Cir. 2014) (per curiam). A district court has jurisdiction to modify an imposed sentence where the "defendant ... has been sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission." 18 U.S.C. § 3582(c)(2). Monge is not eligible for sentence reduction, because his sentence was not "based on" a subsequently lowered sentencing range. *Id.*; *see also United States v. Rodriguez-Soriano*, 855 F.3d 1040, 1042 (9th Cir. 2017). Neither the prosecution nor the defense argued for a sentence reduction based on the Guidelines, and the district court did not impose a sentence based on the applicable Guidelines range. Rather, the district court stated (1) it was departing substantially below both the Guidelines and the mandatory minimum; and (2) the sentence was based on Monge's conduct herein.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.